1  RODOLFO F. RUIZ, STATE BAR NO. 163877
   rruiz@vrlawyers.com
2  PALOMA PERACCHIO, STATE BAR NO. 259034
   pperacchio@vrlawyers.com
3  **VANDERFORD & RUIZ, LLP**
   221 East Walnut Street, Suite 106
4  Pasadena, CA 91101-1554
   Tel: 626-405-8800
5  Fax: 626-405-8868

6  Attorneys for Defendant,
   **THE CITY OF LOS ANGELES (erroneously also sued as THE CITY OF LOS**
7  **ANGELES AIRPORT POLICE), OFFICER CIPRIANO MONTES, OFFICER**
   **BURT DAVIS**

8

9                UNITED STATES DISTRICT COURT

10      CENTRAL DISTRICT OF CALIFORNIA - WESTERN DIVISION

11

12  MASOUD SHOWKATIAN,                )   **Case No.:** CV10-5566 SJO (AJWx)
    an individual                     )
13                                    )   **DECLARATION OF RODOLFO F.**
                                      )   **RUIZ IN SUPPORT OF**
14         Plaintiff,                 )   **DEFENDANT, CITY OF LOS**
                                      )   **ANGELES' MOTION FOR**
15     v.                             )   **ATTORNEYS' FEES PURSUANT TO**
                                      )   **42 U.S.C. §1988**
16  THE CITY OF LOS ANGELES;          )
    THE CITY OF LOS ANGELES           )
17  AIRPORT POLICE; AIRPORT           )   **Case Assigned To:**
    POLICE OFFICER B. DAVIS;          )   District Judge: Hon. S. James Otero
18  OFFICER C. MONTES; and DOES 1     )   Magistrate: Hon. Andrew J. Wistrich
    to 10, inclusive,                 )
19                                    )
           Defendants.                )
20  _____  )

21          <u>**DECLARATION OF PALOMA PERACCHIO**</u>

22  I, Rodolfo F. Ruiz, state and declare as follows:

23      1.    I am an attorney at law, admitted to practice law before all courts of the

24  State of California, and I am a partner at the law firm of Vanderford & Ruiz, LLP,

25  attorneys for Defendant, the City of Los Angeles (erroneously also sued as the City

26  of Los Angeles Airport Police) (the "City"), Officer Cipriano Montes, and Officer

27  Burt Davis.

28      2.    I have personal knowledge of the facts stated in this Declaration, except

                                      1

#L-6038/MtnAttorneyFeesDeclRFR.wpd

1    where stated on information and belief, and as to such matters, I am informed and
2    believe that they are true.

3          3.      In defending the City against Plaintiff's civil rights claims, my office was
4    required to, *inter alia*, review and analyze the Complaint and Amendments thereto;
5    communicate with and advise the client; propound discovery; respond to discovery;
6    conduct depositions; draft and revise its motion for summary judgment and reply
7    thereto; prepare declarations; review and analyze Plaintiff's opposition; interview
8    witnesses; and prepare for and attend oral argument.

9          4.      In defending the City against Plaintiff's civil rights claims, my office
10   reasonably expended 175.6 hours, and incurred fees amounting to $26,414.00. This
11   number reflects fees incurred from the inception of this lawsuit in July 2010 up to and
12   including the City's success on its motion for summary judgment. This amount
13   further reflects a good-faith reduction based on Plaintiff's remaining claims against
14   Defendants Davis and Montes. Attached hereto as **Exhibit "A"** is a chart reflecting
15   hours expended and fees incurred by my office in defending the City in this matter,
16   and supporting documentation thereof.

17         5.      We estimate the fees associated with the instant motion, including
18   research, drafting, revising, reviewing any opposition, and drafting a reply, will
19   amount to approximately $4,400.00. This amount reflects 9.7 hours and $1,455.00
20   in fees actually incurred working on this motion in May 2011, and an estimated 18
21   additional hours and $2,945.00 in fees projected to be incurred working on this
22   motion in June 2011. Attached hereto as **Exhibit "B"** is a chart reflecting projected
23   fees which will be incurred working on this motion in June 2011, and supporting
24   documentation thereof.

25         6.      This matter was appropriately staffed, and my office made every effort
26   to avoid duplication of effort and otherwise minimize attorneys' fees incurred.
27   Almost all of the work was performed by one partner (myself) and one associate
28   (Paloma P. Peracchio). The case was also staffed by a paralegal, Kathryn Cobbin.

DECLARATION OF RODOLFO F. RUIZ IN SUPPORT OF DEFENDANT, CITY OF LOS ANGELES' MOTION
FOR ATTORNEYS' FEES PURSUANT TO 42 U.S.C. §1988

#L-6038/MtnAttorneyFeesDeclRFR.wpd

1   I have been a licensed California attorney for 18 years, and customarily bill at an

2   hourly rate of $185.  Ms. Peracchio, who has been a licensed California attorney for

3   over two years, customarily bills at an hourly rate of $150.  Ms. Cobbin customarily

4   bills at an hourly rate of $75.00.  All of these fees were actually incurred by the City,

5   and were necessary to defend the City.

6       7.   Based on my personal experience, I believe the hourly rates are

7   comparable to hourly rates usually charged by other similar law firms in Los Angeles

8   County of reasonably comparative skill, experience, and reputation.

9       I declare under penalty of perjury under the laws of the State of California that

10  the foregoing is true and correct. Executed this 3rd  day of June, 2011 in Pasadena,

11  California.

12                          _____

13                          RODOLFO F. RUIZ

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF RODOLFO F. RUIZIN SUPPORT OF DEFENDANT, CITY OF LOS ANGELES' MOTION
FOR ATTORNEYS' FEES PURSUANT TO 42 U.S.C. §1988

#L-6038/MtnAttorneyFeesDeclRFR.wpd

# EXHIBIT "A"

Showkatian vs. City of Los Angeles, et al.
Case No. CV10-5566 SJO (AJWx)

Reasonable Fees Incurred for City of Los Angeles
*(supporting documentation attached hereto)*

| Fees for month of: | Billed by: | Hours billed: | Fees: | Total: |
|---|---|---|---|---|
| July 2010 | Associate Paloma Peracchio ("PP") | 3.5 | $525.00 | |
| *Subtotal* | | 3.5 | | $525.00 |
| August 2010 | Partner Rodolfo F. Ruiz ("RFR") | 0.6 | $111.00 | |
| | PP | 10.2 | $1,530.00 | |
| *Subtotal* | | 10.8 | | $1,641,00 |
| September 2010 | PP | 9.8 | $1,470.00 | |
| *Subtotal* | | 9.8 | | $1,470.00 |
| October 2010 | RFR | 3.4 | $629.00 | |
| | PP | 11.5 | $1,725.00 | |
| | Paralegal Kathryn Cobbin ("KC") | 0.4 | $30.00 | |
| *Subtotal* | | 15.3 | | $2,384.00 |
| November 2010 | RFR | 0.4 | $74.00 | |
| | PP | 8.4 | $1,260.00 | |
| | KC | 0.2 | $15.00 | |
| *Subtotal* | | 9 | | $1,349.00 |
| December 2010 | RFR | 1.0 | $185.00 | |
| | PP | 9.5 | $1,425.00 | |
| *Subtotal* | | 10.5 | | $1,610.00 |
| January 2011 | RFR | 0.9 | $166.50 | |
| | PP | 20.9 | $3,135.00 | |
| *Subtotal* | | 21.8 | | $3,301.50 |

**Dec. of Rodolfo Ruiz Exh A-B00005**

Showkatian vs. City of Los Angeles, et al.
Case No. CV10-5566 SJO (AJWx)

Reasonable Fees Incurred for City of Los Angeles
*(supporting documentation attached hereto)*

| Fees for month of: | Billed by: | Hours billed: | Fees: | Total: |
|---|---|---|---|---|
| February 2011 | RFR | 0.4 | $74.00 | |
| | PP | 19.7 | $2,955.00 | |
| | Associate Kristen Nesbit ("KN") | 0.4 | $60.00 | |
| | KC | 0.3 | $22.50 | |
| *Subtotal* | | **20.8** | | **$3,111.50** |
| March 2011 | RFR | 3.5 | $647.50 | |
| | PP | 32.7 | $4,905.00 | |
| *Subtotal* | | **36.2** | | **$5,552.50** |
| April 2011 | RFR | 2.2 | $407.00 | |
| | PP | 21.0 | $3,150.00 | |
| | KC | 5.5 | $412.50 | |
| *Subtotal* | | **28.7** | | **$3,969.50** |
| May 2011 | RFR | 4.5 | $832.50 | |
| | PP | 4.2 | $630.00 | |
| | KC | 0.5 | $37.50 | |
| *Subtotal* | | **9.2** | | **$1,500.00** |
| *GRAND TOTAL* | | **175.6** | | **$26,414.00** |

P:\LAWA\6038 Showkatian\Breakdown of fees.wpd

**Dec. of Rodolfo Ruiz Exh A-B00006**

## VANDERFORD & RUIZ, LLP
221 EAST WALNUT STREET
SUITE 106
PASADENA, CA 91101-1554

Invoice submitted to:
**Los Angeles World Airport**



August 16, 2010

In Reference To:  Masoud Showkatian vs. The City of Los Angeles
LASC Case No.: BC439756

Invoice

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/22/10 | PP | Review/analyze case file sent by Risk Management. | 1.00 $150.00/hr | $150.00 |
|  | PP | Prepare notice of removal. | 0.50 $150.00/hr | $75.00 |
|  | PP | Correspondence to ███ re removal of case to federal court. | 0.20 $150.00/hr | $30.00 |
|  | PP | Prepare papers for removal to federal court. | 1.00 $150.00/hr | $150.00 |
| 07/26/10 | PP | Prepare removal papers. | 0.40 $150.00/hr | $60.00 |
| 07/27/10 | PP | Prepare removal papers. | 0.40 $150.00/hr | $60.00 |
|  | PP | Draft motion to strike Plaintiff's complaint. | 0.50 $150.00/hr | $75.00 |
|  |  | **For professional services rendered** | **4.00** | **$600.00** |
|  |  | **For professional services rendered** | **4.00** | **$600.00** |

**Dec. of Rodolfo Ruiz Exh A-B00007**

Los Angeles World Airport

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Paloma Peracchio | 4.00 | $150.00 | $600.00 |

(626) 405-8800

**Dec. of Rodolfo Ruiz Exh A-B00008**

## VANDERFORD & RUIZ, LLP
221 EAST WALNUT STREET
SUITE 106
PASADENA, CA 91101-1554

**Invoice submitted to:**
**Los Angeles World Airport**



September 29, 2010

*In Reference To:* *Masoud Showkatian vs. The City of Los Angeles*
*LASC Case No.: BC439756*

*Invoice #*

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/03/10 | RFR | Preparation for 12(b)(6) motion and review of complaint for other issues. | 0.60 $185.00/hr | $111.00 |
| 08/05/10 | PP | Receipt and review notice to parties of ADR. | 0.10 $150.00/hr | $15.00 |
| | PP | Receipt and review Judge Otero's initial standing order. | 0.60 $150.00/hr | $90.00 |
| | PP | Receipt and review request for representation by | 0.10 $150.00/hr | $15.00 |
| | PP | Receipt and review court order to show cause re dismissal. | 0.10 $150.00/hr | $15.00 |
| | PP | Correspondence to              re status of case. | 0.30 $150.00/hr | $45.00 |
| | PP | Telephone conference with Plaintiff's counsel re stipulation to extend time to respond to complaint. | 0.20 $150.00/hr | $30.00 |
| | PP | Revise stipulation to extend time to respond to complaint. | 0.10 $150.00/hr | $15.00 |
| | PP | Correspondence to Plaintiff's counsel re stipulation to extend time to respond to complaint. | 0.20 $150.00/hr | $30.00 |

Los Angeles World Airport                                                            Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/05/10 | PP | Receipt and review signed stipulation to extend time to respond. | 0.10 $150.00/hr | $15.00 |
| | PP | Review/analyze complaint. | 1.70 $150.00/hr | $255.00 |
| | PP | Review/analyze Arrest report and police documents for witnesses and facts. | 1.00 $150.00/hr | $150.00 |
| 08/12/10 | PP | Correspondence to Plaintiff's counsel re missing page of complaint. | 0.10 $150.00/hr | $15.00 |
| 08/16/10 | PP | Receipt and review rejection of Plaintiff's filing of POS by court. | 0.10 $150.00/hr | $15.00 |
| | PP | Correspondence to client re service on individual defendants. | 0.20 $150.00/hr | $30.00 |
| 08/18/10 | PP | Receipt and review Plaintiff's proof of service on Defendants. | 0.20 $150.00/hr | $30.00 |
| 08/20/10 | PP | Draft motion to dismiss individual defendant based on FRCP 12b5. | 1.00 $150.00/hr | $150.00 |
| 08/25/10 | PP | Draft motion to dismiss based on defective service. | 0.80 $150.00/hr | $120.00 |
| | PP | Draft Motion to Strike punitive damages. | 0.80 $150.00/hr | $120.00 |
| | PP | Draft meet and confer letter to Plaintiff's counsel re motion to dismiss and motion to strike. | 0.60 $150.00/hr | $90.00 |
| 08/26/10 | PP | Draft meet and confer letter to Plaintiff's counsel re motion to dismiss and motion to strike. | 1.10 $150.00/hr | $165.00 |
| | PP | Draft motion to dismiss and strike. | 3.00 $150.00/hr | $450.00 |
| 08/27/10 | PP | Receipt and review court's notice of Order to Show Cause re closing state case file because of removal. | 0.10 $150.00/hr | $15.00 |
| 08/31/10 | PP | Draft motion to strike. | 1.80 $150.00/hr | $270.00 |
| | PP | Draft answer to complaint for Defendant Montes. | 2.30 $150.00/hr | $345.00 |
| | **For professional services rendered** | | **17.20** | **$2,601.00** |

**Dec. of Rodolfo Ruiz Exh A-B00010**

Los Angeles World Airport

Page    3

Additional Charges :

|  |  |  | Amount |
|---|---|---|---|
| 08/06/10 | VR | Messenger service fee delivered to Judge Otero (1 & Only Messenger Service). | $41.00 |
|  |  | **Total additional charges** | **$41.00** |
|  |  | **For professional services rendered**                                 17.20 | **$2,642.00** |
|  |  | **Total amount of this bill** | **$2,642.00** |
|  |  | **Balance due** | $3,242.00 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rodolfo Ruiz | 0.60 | $185.00 | $111.00 |
| Paloma Peracchio | 16.60 | $150.00 | $2,490.00 |

(626) 405-8800

**Dec. of Rodolfo Ruiz Exh A-B00011**

# VANDERFORD & RUIZ, LLP
221 EAST WALNUT STREET
SUITE 106
PASADENA, CA  91101-1554

Invoice submitted to:
Los Angeles World Airport

████████████████████████

**October 12, 2010**

In Reference To:   *Masoud Showkatian vs. The City of Los Angeles*
                   *LASC Case No.: BC439756*

███████████████████████████████

Invoice # ██████

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/10 | RFR | Review and revise answer to be filed on behalf of Officer Cipriano. | 0.40 $185.00/hr | $74.00 |
|  | RFR | Review and revise motion to strike prayer for punitive damages against City. | 0.30 $185.00/hr | $55.50 |
|  | PP | Revise answer to Plaintiff's complaint on behalf of Officer Montes. | 0.30 $150.00/hr | $45.00 |
| 09/02/10 | PP | Draft proposed order on motion to strike. | 0.20 $150.00/hr | $30.00 |
| 09/03/10 | PP | Review and revise certificate of interested parties to file with Officer Montes' answer. | 0.10 $150.00/hr | $15.00 |
|  | PP | Correspondence to ████████ re Officer Davis request for representation. | 0.10 $150.00/hr | $15.00 |
| 09/08/10 | PP | Correspondence to ████████ re service of Officer Juliano. | 0.10 $150.00/hr | $15.00 |
|  | PP | Draft answer to complaint by Burt Davis and Arthur Juliano. | 1.00 $150.00/hr | $150.00 |
|  | PP | Correspondence to ████████████████ | 0.20 $150.00/hr | $30.00 |

**Dec. of Rodolfo Ruiz Exh A-B00012**

Los Angeles World Airport

| Date | Code | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/09/10 | RFR | Review and revise answer for Officers Davis and Juliano. | 0.50 $185.00/hr | $92.50 |
| | PP | Revise answer to Plaintiff's complaint. | 0.50 $150.00/hr | $75.00 |
| | PP | Correspondence to Officer Davis re initial meeting. | 0.20 $150.00/hr | $30.00 |
| | PP | Correspondence to Sergeant Juliano re initial meeting. | 0.10 $150.00/hr | $15.00 |
| 09/10/10 | PP | Receipt and review correspondence from Sgt. Juliano. | 0.10 $150.00/hr | $15.00 |
| | PP | Receipt and review voicemail from Sgt. Juliano. | 0.10 $150.00/hr | $15.00 |
| 09/13/10 | PP | Correspondence to ▇▇▇▇ re contact information for individual defendants. | 0.10 $150.00/hr | $15.00 |
| | PP | Correspondence to Sgt. Arthur Juliano re initial meeting. | 0.20 $150.00/hr | $30.00 |
| 09/14/10 | PP | Receipt and review correspondence from ▇▇▇▇▇▇ re VNET video of incident. | 0.10 $150.00/hr | $15.00 |
| | PP | Receipt and review correspondence from ▇▇▇▇▇▇ re contact information for Defendant Officer Davis. | 0.10 $150.00/hr | $15.00 |
| | PP | Review and revise declaration in support of manually filing answer. | 0.10 $150.00/hr | $15.00 |
| | PP | Telephone conference with Officer Davis re meeting next week. | 0.20 $150.00/hr | $30.00 |
| 09/15/10 | PP | Telephone conference with Sgt. Juliano re initial meeting. | 0.10 $150.00/hr | $15.00 |
| | PP | Review and revise certificate of interested parties. | 0.10 $150.00/hr | $15.00 |
| | PP | Telephone conference with Sgt. Juliano re initial meeting. | 0.70 $150.00/hr | $105.00 |
| | PP | Draft waiver letter to Sgt. Juliano. | 0.20 $150.00/hr | $30.00 |
| | PP | Draft meet and confer correspondence to opposing counsel re Motion for Summary Judgment for Sgt. Juliano. | 0.30 $150.00/hr | $45.00 |

Los Angeles World Airport

Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/15/10 | PP | Draft Motion for Summary Judgment as to Sgt. Juliano. | 1.30 $150.00/hr | $195.00 |
| 09/16/10 | PP | Receipt and review minute order from chambers re scheduling conference. | 0.20 $150.00/hr | $30.00 |
| 09/17/10 | PP | Draft meet and confer letter to Plaintiff's counsel re Sgt. Juliano Motion for Summary Judgment. | 0.70 $150.00/hr | $105.00 |
| | RFR | Review and revise meet and confer letter regarding having Juliano dismissed. | 0.30 $185.00/hr | $55.50 |
| 09/20/10 | PP | Telephone conference with LAXPD trying to contact Officer Montes. | 0.30 $150.00/hr | $45.00 |
| | PP | Correspondence to Officer Davis re meeting tomorrow. | 0.30 $150.00/hr | $45.00 |
| | PP | Plan and prepare for meeting with Officer Davis. | 0.50 $150.00/hr | $75.00 |
| | PP | Draft waiver letter for Officer Montes. | 0.20 $150.00/hr | $30.00 |
| | PP | Draft waiver letter for Officer Davis. | 0.20 $150.00/hr | $30.00 |
| 09/21/10 | PP | Travel to/from LAX for meetings with Officers Davis and Montes. | 2.00 $150.00/hr | $300.00 |
| | PP | Meeting with Officer Davis. | 1.30 $150.00/hr | $195.00 |
| | PP | Plan and prepare for meeting with Officer Montes. | 0.50 $150.00/hr | $75.00 |
| | PP | Meeting with Officer Montes. | 0.80 $150.00/hr | $120.00 |
| 09/22/10 | PP | Investigation re: Plaintiff's misdemeanor arrest and subsequent hearings. | 1.20 $150.00/hr | $180.00 |
| | PP | Telephone conference with ▮▮▮▮▮▮ ▮▮▮▮▮ impounding Plaintiff's car. | 0.10 $150.00/hr | $15.00 |
| | PP | Receipt and review complaint filed by Art Juliano. | 0.50 $150.00/hr | $75.00 |
| 09/23/10 | PP | Telephone conference with Officer Davis re case information. | 0.10 $150.00/hr | $15.00 |

**Dec. of Rodolfo Ruiz Exh A-B00014**

Los Angeles World Airport

Page    4

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/24/10 | PP | Correspondence to ██████ █████. | 0.10 $150.00/hr | $15.00 |
| 09/27/10 | AD | Review/analyze federal case law on necessity of personal participation in civil rights actions in preparation of drafting Motion for Summary Judgment to get Sgt. Guiliano out of the action. | 2.80 $150.00/hr | $420.00 |
| | PP | Draft Motion for Summary Judgment re Sgt. Juliano. | 4.00 $150.00/hr | $600.00 |
| | PP | Telephone conference with Plaintiff's counsel re meet and confer on Motion for Summary Judgment and scheduling conference. | 0.20 $150.00/hr | $30.00 |
| | PP | Telephone conference with Plaintiff's counsel re dismissal of Sgt. Juliano. | 0.30 $150.00/hr | $45.00 |
| 09/28/10 | KC | Prepare subpoena order for medical records from Centinela Hospital and create tracking matrix re same | 0.30 $75.00/hr | $22.50 |
| | PP | Receipt and review criminal court file re Plaintiff. | 2.10 $150.00/hr | $315.00 |
| 09/29/10 | RFR | Review and revise letter to opposing counsel to dismiss individual defendant. | 0.30 $185.00/hr | $55.50 |
| | PP | Telephone conference with Plaintiff's counsel re potential dismissal of Arthur Juliano. | 0.10 $150.00/hr | $15.00 |
| | PP | Draft letter in support of dismissal of Sgt. Juliano. | 0.60 $150.00/hr | $90.00 |
| | PP | Draft Motion for Summary Judgment re Civil rights for Arthur Juliano. | 1.50 $150.00/hr | $225.00 |
| 09/30/10 | PP | Draft Motion for Summary Judgment re false imprisonment. | 1.40 $150.00/hr | $210.00 |

| | | | | |
|---|---|---|---|---|
| | **For professional services rendered** | | **30.60** | **$4,630.50** |
| | **For professional services rendered** | | **30.60** | **$4,630.50** |
| | **Balance due** | | | $7,872.50 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rodolfo Ruiz | 1.80 | $185.00 | $333.00 |

**Dec. of Rodolfo Ruiz Exh A-B00015**

Los Angeles World Airport

Page    5

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anna Darr | 2.80 | $150.00 | $420.00 |
| Paloma Peracchio | 25.70 | $150.00 | $3,855.00 |
| Kathryn Cobbin | 0.30 | $75.00 | $22.50 |

(626) 405-8800

**Dec. of Rodolfo Ruiz Exh A-B00016**

# VANDERFORD & RUIZ, LLP
221 EAST WALNUT STREET
SUITE 106
PASADENA, CA 91101-1554

**Invoice submitted to:**
**Los Angeles World Airport**



**December 01, 2010**

In Reference To: *Masoud Showkatian vs. The City of Los Angeles*
*LASC Case No.: BC439756*

Invoice #

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/10 | RFR | Review and revise motion for summary judgment to dismiss Officer Juliano. | 1.00<br>$185.00/hr | $185.00 |
| 10/04/10 | PP | Revise Motion for Summary Judgment re Sgt. Juliano. | 0.70<br>$150.00/hr | $105.00 |
|  | PP | Draft correspondence to Plaintiff's counsel re Motion for Summary Judgment. | 0.40<br>$150.00/hr | $60.00 |
| 10/05/10 | PP | Draft proposed joint Rule 26 report. | 1.20<br>$150.00/hr | $180.00 |
|  | PP | Correspondence to Plaintiff's counsel re joint report. | 0.10<br>$150.00/hr | $15.00 |
|  | PP | Prepare ADR Questionnaire for filing with Rule 26 Joint Report. | 0.40<br>$150.00/hr | $60.00 |
|  | PP | Draft initial disclosures report per FRCP 26(a). | 1.50<br>$150.00/hr | $225.00 |
|  | PP | Draft memorandum to file re potential witnesses. | 0.20<br>$150.00/hr | $30.00 |
| 10/06/10 | RFR | Review and revise declaration of Juliano to use in support of motion for summary judgment. | 0.30<br>$185.00/hr | $55.50 |

**Dec. of Rodolfo Ruiz Exh A-B00017**

Los Angeles World Airport                                                    Page     2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/06/10 | RFR | Review and revise case summary for ▮▮▮▮▮ | 0.20 $185.00/hr | $37.00 |
| | KC | Prepare and assemble ▮▮▮▮▮ | 0.40 $75.00/hr | $30.00 |
| | PP | Revise joint report Rule 26. | 0.50 $150.00/hr | $75.00 |
| | PP | Draft schedule of pretrial dates. | 0.30 $150.00/hr | $45.00 |
| | PP | Draft Sgt. Juliano's declaration in support of Motion for Summary Judgment. | 0.80 $150.00/hr | $120.00 |
| | PP | Telephone conference with Plaintiff's counsel re meet and confer on Joint Report. | 0.10 $150.00/hr | $15.00 |
| | PP | Correspondence to Plaintiff's counsel re meet and confer on joint report. | 0.30 $150.00/hr | $45.00 |
| | PP | Draft case summary. | 1.10 $150.00/hr | $165.00 |
| | PP | Revise declaration of Sgt. Juliano in support of Motion for Summary Judgment. | 0.10 $150.00/hr | $15.00 |
| | PP | Telephone conference with ▮▮▮▮▮ e Sgt. Juliano's declaration. | 0.20 $150.00/hr | $30.00 |
| 10/07/10 | RFR | Case reivew. | 0.40 $185.00/hr | $74.00 |
| | PP | Receipt and review correspondence from ▮▮▮▮▮ re contact info for ▮▮▮▮▮ | 0.10 $150.00/hr | $15.00 |
| | PP | Correspondence to ▮▮▮▮▮ re declaration in support of Motion for Summary Judgment. | 0.40 $150.00/hr | $60.00 |
| | PP | Correspondence to Officer Davis re conflict letter. | 0.10 $150.00/hr | $15.00 |
| | PP | Correspondence to Officer Montes re conflict letter. | 0.10 $150.00/hr | $15.00 |
| 10/11/10 | PP | Review docket for information re motion to strike. | 0.20 $150.00/hr | $30.00 |
| | PP | Correspondence to Plaintiff's counsel re meet and confer on joint report. | 0.20 $150.00/hr | $30.00 |

**Dec. of Rodolfo Ruiz Exh A-B00018**

Los Angeles World Airport                                                        Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/11/10 | PP | Receipt and review order re motion to strike punitive damages. | 0.10 $150.00/hr | $15.00 |
| | PP | Draft rule 26 report for unilateral filing. | 0.60 $150.00/hr | $90.00 |
| | PP | Telephone conference with Plaintiff's counsel re joint report and dismissal of Sgt. Juliano. | 0.30 $150.00/hr | $45.00 |
| | PP | Draft stipulation re dismissal of Arthur Juliano. | 0.20 $150.00/hr | $30.00 |
| | PP | Revise joint report with Plaintiff's changes. | 0.30 $150.00/hr | $45.00 |
| | PP | Correspondence to Plaintiff's counsel re joint report and stipulation to dismiss. | 0.20 $150.00/hr | $30.00 |
| 10/12/10 | PP | Receipt and review documents from Plaintiff's counsel for joint report and stipulation filing. | 0.10 $150.00/hr | $15.00 |
| | PP | Finalize joint report and stipulation for filing. | 0.20 $150.00/hr | $30.00 |
| | PP | Receipt and review order granting our Motion to Strike. | 0.10 $150.00/hr | $15.00 |
| | PP | Draft initial status report. | 4.00 $150.00/hr | $600.00 |
| 10/13/10 | PP | Telephone conference with counsel for Bruffy's Towing - second action by Plaintiff. | 0.30 $150.00/hr | $45.00 |
| | PP | Review/analyze tender letter from Bruffy's Towing Company. | 0.50 $150.00/hr | $75.00 |
| | PP | Receipt and review Plaintiff's complaint against Bruffy's Towing Company. | 0.30 $150.00/hr | $45.00 |
| 10/14/10 | PP | Receipt and review order dismissing Arthur Juliano from the case. | 0.10 $150.00/hr | $15.00 |
| | PP | Revise initial status report. | 0.50 $150.00/hr | $75.00 |
| | PP | Correspondence to client re Bruffy's Towing Company request for indemnity. | 0.10 $150.00/hr | $15.00 |
| 10/19/10 | PP | Revise initial disclosures. | 0.10 $150.00/hr | $15.00 |

Dec. of Rodolfo Ruiz Exh A-B00019

Los Angeles World Airport                                                        Page     4

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/21/10 | PP | Correspondence to Sgt. Juliano's counsel re his dismissal from the case. | 0.10 $150.00/hr | $15.00 |
| 10/22/10 | PP | Plan and prepare for initial scheduling conference. | 0.10 $150.00/hr | $15.00 |
| 10/25/10 | RFR | Travel to/from scheduling conference. | 1.80 $185.00/hr | $333.00 |
| | RFR | Attend the scheduling conference. | 1.00 $185.00/hr | $185.00 |
| | PP | Travel to/from Scheduling Conference. | 1.80 $150.00/hr | NO CHARGE |
| | PP | Attend the Scheduling Conference. | 1.00 $150.00/hr | NO CHARGE |
| | PP | Correspondence to client re scheduling conference and Plaintiff's failure to appear. | 0.30 $150.00/hr | $45.00 |
| 10/29/10 | PP | Receipt and review court's minute order on scheduling conference. | 0.10 $150.00/hr | $15.00 |
| | PP | Receipt and review Judge's order referring parties to ADR panel. | 0.10 $150.00/hr | $15.00 |
| | PP | Prepare trial calendar with dates pursuant to judge's standing order. | 0.60 $150.00/hr | $90.00 |
| | | **For professional services rendered** | **26.20** | **$3,644.50** |

Additional Charges :

| Date | | Description | | Amount |
|---|---|---|---|---|
| 09/07/10 | VR | Messenger service fee delivered to USDC (1 & Only Messenger Service). | | $41.00 |
| 09/16/10 | VR | Messenger service fee delivered to USDC (1 & Only Messenger Service). | | $41.00 |
| 10/21/10 | VR | Copy service (Janney & Janney inv. No. C01014143450-01). | | $42.20 |
| 10/25/10 | PP | Mileage re: initial scheduling conference. | | $6.00 |
| | PP | Parking re: Initial scheduling conference. | | $6.00 |
| 10/31/10 | VR | In-house copying for the Month of October 17 copies @ .10 per page). | | $1.70 |
| | | **Total additional charges** | | **$137.90** |

**Dec. of Rodolfo Ruiz Exh A-B00020**

Los Angeles World Airport

| | Amount |
|---|---|
| | |

| | | Amount |
|---|---|---|
| **For professional services rendered** | 26.20 | $3,782.40 |
| **Total amount of this bill** | | $3,782.40 |
| **Balance due** | | $11,654.90 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rodolfo Ruiz | 4.70 | $185.00 | $869.50 |
| Paloma Peracchio | 18.30 | $150.00 | $2,745.00 |
| Paloma Peracchio | 2.80 | $0.00 | $0.00 |
| Kathryn Cobbin | 0.40 | $75.00 | $30.00 |

(626) 405-8800

**Dec. of Rodolfo Ruiz Exh A-B00021**

## VANDERFORD & RUIZ, LLP
221 EAST WALNUT STREET
SUITE 106
PASADENA, CA  91101-1554

**Invoice submitted to:**
**Los Angeles World Airport**



February 24, 2011

In Reference To:   *Masoud Showkatian vs. The City of Los Angeles*
*LASC Case No.: BC439756*

Invoice #

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/02/10 | PP | Review/analyze court docket re Plaintiff's criminal charges. | 0.60<br>$150.00/hr | $90.00 |
| 11/04/10 | PP | Plan and prepare for Order to Show Cause re dismissal. | 0.30<br>$150.00/hr | $45.00 |
| | PP | Telephone conference with counsel for Bruffy Towing re indemnity request. | 0.30<br>$150.00/hr | $45.00 |
| | PP | Correspondence to counsel for Bruffy's Towing re their attempt to tender to the City. | 0.10<br>$150.00/hr | $15.00 |
| 11/08/10 | PP | Plan and prepare for Order to Show Cause re dismissal/sanctions. | 0.30<br>$150.00/hr | $45.00 |
| | PP | Court appearance via telephone at Order to Show Cause re dismissal and sanctions. | 0.50<br>$150.00/hr | $75.00 |
| | PP | Correspondence to client re Order to Show Cause re dismissal/sanctions. | 0.10<br>$150.00/hr | $15.00 |
| | KC | Receipt and review of medical records produced per SDT and update tracking matrix re same. | 0.20<br>$75.00/hr | $15.00 |
| 11/09/10 | PP | Receipt and review subpoenaed medical records from Centinela Medical Hospital. | 0.50<br>$150.00/hr | $75.00 |

**Dec. of Rodolfo Ruiz Exh A-B00022**

Los Angeles World Airport                                                          Page    2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/12/10 | PP | Receipt and review Notice of Order to Show Cause. | 0.10<br>$150.00/hr | $15.00 |
| 11/17/10 | PP | Receipt and review notice from court re ADR assignment. | 0.10<br>$150.00/hr | $15.00 |
| | PP | Draft Interrogatories to Plaintiff. | 3.00<br>$150.00/hr | $450.00 |
| 11/18/10 | PP | Draft Request for Admissions to Plaintiff. | 2.50<br>$150.00/hr | $375.00 |
| | PP | Draft Request for Production of Documents to Plaintiff. | 1.20<br>$150.00/hr | $180.00 |
| | PP | Draft notice of taking deposition of Plaintiff. | 0.30<br>$150.00/hr | $45.00 |
| 11/19/10 | PP | Revise interrogatories to Plaintiff. | 0.40<br>$150.00/hr | $60.00 |
| | PP | Revise Request for Admissions to Plaintiff. | 0.30<br>$150.00/hr | $45.00 |
| | PP | Revise Request for Production of Documents to Plaintiff. | 0.30<br>$150.00/hr | $45.00 |
| | RFR | Review and revise first set of discovery. | 0.40<br>$185.00/hr | $74.00 |
| 11/22/10 | PP | Correspondence to court clerk re Order to Show Cause. | 0.10<br>$150.00/hr | $15.00 |
| | PP | Telephone conference with court clerk re Order to Show Cause. | 0.10<br>$150.00/hr | $15.00 |
| 12/02/10 | PP | Review/analyze Plaintiff's First Amended Complaint for Motion to Dismiss issues. | 2.30<br>$150.00/hr | $345.00 |
| | PP | Receipt and review minute order from court re Order to Show Cause December 8. | 0.10<br>$150.00/hr | $15.00 |
| | PP | Draft motion to dismiss section 1983 cause of action in amended complaint. | 4.00<br>$150.00/hr | $600.00 |
| 12/07/10 | PP | Receipt and review Plaintiff's First Amended Complaint (as re-filed). | 0.10<br>$150.00/hr | $15.00 |
| 12/08/10 | PP | Receipt and review notice from Court of Filer Deficiencies re Plaintiff's First Amended Complaint. | 0.10<br>$150.00/hr | $15.00 |

**Dec. of Rodolfo Ruiz Exh A-B00023**

Los Angeles World Airport

Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/08/10 | PP | Receipt and review Court's order striking Plaintiff's first amended complaint. | 0.10 $150.00/hr | $15.00 |
| | PP | Receipt and review court's minute order on Order to Show Cause hearing re Plaintiff's amended complaint. | 0.10 $150.00/hr | $15.00 |
| | PP | Receipt and review notice from court re Plaintiff's amended complaint filed. | 0.10 $150.00/hr | $15.00 |
| | PP | Draft meet and confer re FRCP 12b6 motion and motion to strike. | 0.80 $150.00/hr | $120.00 |
| | PP | Draft motion to dismiss Plaintiff's first amended complaint. | 0.50 $150.00/hr | $75.00 |
| 12/09/10 | PP | Revise meet and confer letter re 12b6 motion to dismiss and motion to strike. | 0.30 $150.00/hr | $45.00 |
| | PP | Revise motion to dismiss civil rights cause of action as against City of LA. | 0.50 $150.00/hr | $75.00 |
| | RFR | Review and revise letter demanding dismissal of punitive damages request against City and section `1983 claim from amended complaint. | 0.20 $185.00/hr | $37.00 |
| | RFR | Review and revise 12(b)(6) motion to dismiss Section 1983 cause of action. | 0.40 $185.00/hr | $74.00 |
| 12/13/10 | PP | Draft answer to First Amended Complaint for Defendant Montes. | 1.80 $150.00/hr | $270.00 |
| | PP | Receipt and review notice of assignment of mediator. | 0.10 $150.00/hr | $15.00 |
| | PP | Draft motion to strike request for punitive damages from Plaintiff's first amended complaint. | 0.50 $150.00/hr | $75.00 |
| 12/14/10 | PP | Revise answer to Plaintiff's First Amended Complaint for Defendant Montes. | 0.30 $150.00/hr | $45.00 |
| | RFR | Review and revise motion to strike punitive damages allegations from First Amended Complaint. | 0.50 $185.00/hr | $92.50 |
| | RFR | Review and revise motion to dismiss third cause of action for Section 1983 cause of action against the City. | 0.40 $185.00/hr | $74.00 |
| | RFR | Review and revise answer on behalf of individual defendants Officers Montes and Davis. | 0.40 $185.00/hr | $74.00 |
| 12/15/10 | PP | Revise motion to strike Plaintiff's request for punitive damages in First Amended Complaint. | 0.20 $150.00/hr | $30.00 |

**Dec. of Rodolfo Ruiz Exh A-B00024**

Los Angeles World Airport

Page   4

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/15/10 | PP | Draft proposed order on motion to strike. | 0.10 $150.00/hr | $15.00 |
| | PP | Revise motion to dismiss civil rights cause of action as to the City of LA. | 0.30 $150.00/hr | $45.00 |
| | PP | Draft proposed order on motion to dismiss. | 0.10 $150.00/hr | $15.00 |
| 01/03/11 | PP | Review/analyze Plaintiff's opposition to motion to dismiss Civil Rights cause of action from First Amended Complaint. | 0.50 $150.00/hr | $75.00 |
| | PP | Receipt and review correspondence re mediation date. | 0.10 $150.00/hr | $15.00 |
| | PP | Correspondence to mediator re availability. | 0.10 $150.00/hr | $15.00 |
| | PP | Draft reply to Plaintiff's opposition to Motion to Dismiss Civil Rights cause of action. | 5.50 $150.00/hr | $825.00 |
| | RFR | Review and revise reply brief in support of motion to dismiss First Amended Complaint . | 0.60 $185.00/hr | $111.00 |
| 01/04/11 | PP | Receipt and review Plaintiff's responses to Request for Admissions. | 0.20 $150.00/hr | $30.00 |
| | PP | Review/analyze Plaintiff's responses to interrogatories for potential meet and confer issues. | 0.60 $150.00/hr | $90.00 |
| 01/05/11 | PP | Review/analyze Plaintiff's responses to interrogatories for potential meet and confer issues. | 0.80 $150.00/hr | $120.00 |
| | PP | Review/analyze Plaintiff's document production. | 1.30 $150.00/hr | $195.00 |
| 01/06/11 | PP | Plan and prepare for hearing on Motion to Dismiss and Motion to Strike. | 0.50 $150.00/hr | $75.00 |
| | PP | Prepare deposition notice for Plaintiff. | 0.40 $150.00/hr | $60.00 |
| | PP | Telephone conference with ███████████ by Plaintiff. | 0.10 $150.00/hr | $15.00 |
| | PP | Investigation re: ███████████ on the date of the incident. | 0.90 $150.00/hr | $135.00 |
| | PP | Telephone conference with ███████████ re authenticating letter produced by Plaintiff. | 0.20 $150.00/hr | $30.00 |

**Dec. of Rodolfo Ruiz Exh A-B00025**

Los Angeles World Airport

Page    5

| Date | | Description | Hrs/Rate | Amount |
|------|----|-------------|----------|--------|
| 01/06/11 | PP | Correspondence to ███████ re authenticating letter produced by Plaintiff. | 0.50 $150.00/hr | $75.00 |
| | PP | Prepare for potential Motion for Summary Judgment - investigate ███████████████████ argument. | 0.50 $150.00/hr | $75.00 |
| | PP | Correspondence to ███████████ contact information for witnesses. | 0.30 $150.00/hr | $45.00 |
| | PP | Prepare list of witnesses and documents for request from LAXPD custodian of records. | 0.30 $150.00/hr | $45.00 |
| | PP | Receipt and review correspondence from ██████████ Plaintiff. | 0.10 $150.00/hr | $15.00 |
| | PP | Correspondence to LAXPD re witnesses. | 0.20 $150.00/hr | $30.00 |
| 01/07/11 | PP | Correspondence to ███████████████ the incident. | 0.20 $150.00/hr | $30.00 |
| | PP | Draft interim status report re Plaintiff's discovery responses. | 1.50 $150.00/hr | $225.00 |
| 01/10/11 | PP | Draft interim status report. | 1.30 $150.00/hr | $195.00 |
| 01/11/11 | PP | Draft interim status report to client. | 1.30 $150.00/hr | $195.00 |
| | PP | Review/analyze documents produced by Plaintiff re ████████████ ████████ n preparation for deposition of Plaintiff. | 1.20 $150.00/hr | $180.00 |
| | PP | Receipt and review court's order vacating hearing on motion to dismiss. | 0.10 $150.00/hr | $15.00 |
| 01/12/11 | PP | Correspondence with ██████████████ re witness contact information and documents. | 0.20 $150.00/hr | $30.00 |
| | PP | Revise interim status report to client. | 0.80 $150.00/hr | $120.00 |
| | PP | Telephone conference with ██████████ re Plaintiff. | 0.50 $150.00/hr | $75.00 |
| | RFR | Review and revise status report. | 0.30 $185.00/hr | $55.50 |

**Dec. of Rodolfo Ruiz Exh A-B00026**

Los Angeles World Airport

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/13/11 | PP | Investigation re: ███████████ previous criminal cases with Plaintiff. | 0.70 $150.00/hr | $105.00 |
| | PP | Correspondence to ███████████ re criminal charges against Plaintiff. | 0.50 $150.00/hr | $75.00 |
| 01/17/11 | PP | Receipt and review correspondence from Plaintiff's counsel re communications with Malaysian Consulate. | 0.20 $150.00/hr | $30.00 |
| | PP | Correspondence to ███████████ re misdemeanor charges against Plaintiff. | 0.10 $150.00/hr | $15.00 |
| 01/20/11 | PP | Receipt and review Court order re motion to dismiss and motion to strike. | 0.20 $150.00/hr | $30.00 |
| | PP | Correspondence to ███████████ re document requests. | 0.20 $150.00/hr | $30.00 |
| 01/24/11 | PP | Receipt and review notice of mediation. | 0.10 $150.00/hr | $15.00 |
| 01/26/11 | PP | Correspondence to client re case update and mediation. | 0.20 $150.00/hr | $30.00 |
| 01/31/11 | PP | Telephone conference with ███████████ re document request follow up. | 0.10 $150.00/hr | $15.00 |

| For professional services rendered | 49.40 | $7,507.00 |
|---|---|---|

Additional Charges :

| 11/04/10 | VR | Copies of medical records re: Masoud Showkatian from Centinela Hospital Medical Center (Esquire Photocopy Service inv.██████████ . | $151.31 |
|---|---|---|---|
| 11/05/10 | VR | Copies of records re: Masoud Showkatian from Centinela Freeman Hospital Billing (Esquire Photocopy Service inv. No. ██████████ . | $128.74 |
| 12/16/10 | VR | Messenger service fee (1 & Only Messenger Service). | $41.00 |
| 01/05/11 | VR | Messenger service fee delivered to James Otero (1 & Only Messenger Service). | $41.00 |

| Total additional charges | $362.05 |
|---|---|

| For professional services rendered | 49.40 | $7,869.05 |
|---|---|---|

Accounts receivable transactions

1/28/2011  Payment to Vanderford & Ruiz, LLP.██████████████████████████ ██████████ re: attorneys fees and costs.

**Dec. of Rodolfo Ruiz Exh A-B00027**

Los Angeles World Airport                                          Page      7

| | Amount |
|---|---|
| 2/14/2011 Payment to Vanderford & Ruiz, LLP. ▓▓▓▓▓▓▓ attorneys fees and costs. | |
| **Total payments and adjustments** | ($11,654.90) |
| **Total amount of this bill** | $7,869.05 |
| **Balance due** | $7,869.05 |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rodolfo Ruiz | 3.20 | $185.00 | $592.00 |
| Paloma Peracchio | 46.00 | $150.00 | $6,900.00 |
| Kathryn Cobbin | 0.20 | $75.00 | $15.00 |

TIN: *56-2531287*
(626) 405-8800

**Dec. of Rodolfo Ruiz Exh A-B00028**

## VANDERFORD & RUIZ, LLP
221 EAST WALNUT STREET
SUITE 106
PASADENA, CA  91101-1554

**Invoice submitted to:**
**Los Angeles World Airport**



**April 12, 2011**

*In Reference To:*  Masoud Showkatian vs. The City of Los Angeles
LASC Case No.: BC439756

*Invoice #*

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/03/11 | PP | Draft case summary. | 0.60 $150.00/hr | $90.00 |
|  | KN | Review and edit litigation summary. | 0.10 $150.00/hr | $15.00 |
| 02/04/11 | PP | Draft answer to complaint for City of LA. | 1.40 $150.00/hr | $210.00 |
|  | PP | Review/analyze LAXPD documents | 0.50 $150.00/hr | $75.00 |
|  | PP | Review/analyze | 2.70 $150.00/hr | $405.00 |
|  | KN | Review and edit City's Answer to Plaintiff's First Amended Complaint. | 0.40 $150.00/hr | $60.00 |
| 02/07/11 | PP | Plan and prepare for Plaintiff's deposition. | 2.50 $150.00/hr | $375.00 |
| 02/09/11 | PP | Continue to plan and prepare for Plaintiff's deposition. | 1.90 $150.00/hr | $285.00 |
|  | PP | Telephone conference with Plaintiff's counsel re rescheduling deposition. | 0.10 $150.00/hr | $15.00 |

**Dec. of Rodolfo Ruiz Exh A-B00029**

Los Angeles World Airport

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/09/11 | PP | Correspondence to Plaintiff's counsel confirming rescheduling of deposition. | 0.20 $150.00/hr | $30.00 |
| 02/14/11 | PP | Correspondence to Plaintiff's counsel re scheduling deposition for February 18. | 0.20 $150.00/hr | $30.00 |
| 02/15/11 | PP | Telephone conference with Plaintiff's counsel re amended deposition notice. | 0.10 $150.00/hr | $15.00 |
| | PP | Draft amended deposition notice setting new date February 18, 2011. | 0.10 $150.00/hr | $15.00 |
| 02/17/11 | PP | Plan and prepare for Plaintiff's deposition. | 2.50 $150.00/hr | $375.00 |
| 02/18/11 | PP | Attend the deposition of Plaintiff. | 6.10 $150.00/hr | $915.00 |
| 02/23/11 | PP | Draft mediation brief. | 3.20 $150.00/hr | $480.00 |
| 02/24/11 | KC | Enter court mandated  dates into master calendar. | 0.30 $75.00/hr | $22.50 |
| | RFR | Review and revise mediation brief. | 0.40 $185.00/hr | $74.00 |
| 02/25/11 | PP | Meeting with ████████████ re case status. | 0.20 $150.00/hr | $30.00 |

| **For professional services rendered** | **23.50** | **$3,516.50** |
|---|---|---|

Additional Charges :

| 02/07/11 | VR | Messenger service fee delivered to USDC (1 & Only Messenger Service). | | $41.00 |
|---|---|---|---|---|
| 02/28/11 | VR | Original & one certified copy of deposition of: Masoud Showkatian (Ludwig Klein Reporters & Video inv. No. 185596). | | $1,422.95 |

| **Total additional charges** | | **$1,463.95** |
|---|---|---|

| **For professional services rendered** | **23.50** | **$4,980.45** |
|---|---|---|

Accounts receivable transactions

4/5/2011  Payment to Vanderford & Ruiz, LLP. ████████████████████ ██████████  attorneys fees and costs.

| **Total payments and adjustments** | **($7,869.05)** |
|---|---|

**Dec. of Rodolfo Ruiz Exh A-B00030**

Los Angeles World Airport

|  | Amount |
|---|---|
| **Total amount of this bill** | **$4,980.45** |
| **Balance due** | $4,980.45 |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rodolfo Ruiz | 0.40 | $185.00 | $74.00 |
| Kristen Nesbit | 0.50 | $150.00 | $75.00 |
| Paloma Peracchio | 22.30 | $150.00 | $3,345.00 |
| Kathryn Cobbin | 0.30 | $75.00 | $22.50 |

(626) 405-8800

Dec. of Rodolfo Ruiz Exh A-B00031

**VANDERFORD & RUIZ, LLP**
221 EAST WALNUT STREET
SUITE 106
PASADENA, CA  91101-1554

**Invoice submitted to:**
**Los Angeles World Airport**



**April 21, 2011**

In Reference To:   Masoud Showkatian vs. The City of Los Angeles
LASC Case No.: BC439756

Invoice #

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/01/11 | PP | Correspondence to ▮▮▮▮▮ re incident. | 0.10 $150.00/hr | $15.00 |
| | PP | Draft pre-mediation report to client. | 4.00 $150.00/hr | $600.00 |
| | PP | Telephone conference with LAXPD to find witness▮▮▮▮ | 0.20 $150.00/hr | $30.00 |
| | RFR | Review and revise pre-mediation report. | 0.40 $185.00/hr | $74.00 |
| 03/02/11 | PP | Plan and prepare for mediation. | 1.10 $150.00/hr | $165.00 |
| | PP | Review witness list and documents in preparation for mediation and summary judgment. | 0.50 $150.00/hr | $75.00 |
| | PP | Draft reservation of right to supplement expert designation. | 0.50 $150.00/hr | $75.00 |
| 03/03/11 | PP | Travel to/from mediation. | 2.50 $150.00/hr | $375.00 |
| | PP | Attend the mediation. | 3.50 $150.00/hr | $525.00 |

**Dec. of Rodolfo Ruiz Exh A-B00032**

Los Angeles World Airport

Page    2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/03/11 | PP | Receipt and review notice of no agreement from ADR. | 0.10 $150.00/hr | $15.00 |
| 03/04/11 | PP | Draft meet and confer letter re Motion for Summary Judgment. | 0.70 $150.00/hr | $105.00 |
| | PP | Telephone conference with ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10 $150.00/hr | $15.00 |
| | PP | Draft Motion for Summary Judgment. | 1.00 $150.00/hr | $150.00 |
| | PP | Telephone conference with ▓▓▓▓▓▓▓ re incident/declaration in support of Motion for Summary Judgment . | 0.20 $150.00/hr | $30.00 |
| | PP | Correspondence to ▓▓▓▓▓▓▓ re incident and declaration in support of Motion for Summary Judgment. | 0.10 $150.00/hr | $15.00 |
| 03/08/11 | KC | Search of Superior Court website for cases filed that relate to Plaintiff. | 0.30 $75.00/hr | $22.50 |
| 03/10/11 | PP | Receipt and review Plaintiff's Interrogatories to City of LA, Davis and Montes. | 0.10 $150.00/hr | $15.00 |
| | PP | Receipt and review Plaintiff's Request for Admissions to City of LA, Defendant Davis and Defendant Montes. | 0.10 $150.00/hr | $15.00 |
| | PP | Receipt and review Plaintiff's Request for Production of Documents to City of LA. | 0.10 $150.00/hr | $15.00 |
| 03/15/11 | PP | Draft responses to Plaintiff's Interrogatories to city of LA. | 0.80 $150.00/hr | $120.00 |
| 03/17/11 | PP | Draft Motion for Summary Judgment. | 2.80 $150.00/hr | $420.00 |
| 03/18/11 | PP | Draft City of LA's responses to Plaintiff's first set of Interrogatories. | 1.80 $150.00/hr | $270.00 |
| | PP | Correspondence to Officer Davis re discovery requests and declaration in support of Motion for Summary Judgment. | 0.10 $150.00/hr | $15.00 |
| | PP | Draft Defendant Burt Davis' responses to Plaintiff's Interrogatories. | 1.00 $150.00/hr | $150.00 |
| 03/21/11 | PP | Draft Officer Davis' responses to Interrogatories. | 2.20 $150.00/hr | $330.00 |
| | PP | Draft City of Los Angeles' responses to Plaintiff's Request for Production of Documents. | 2.50 $150.00/hr | $375.00 |

**Dec. of Rodolfo Ruiz Exh A-B00033**

Los Angeles World Airport                                                          Page    3

| Date | | | Hrs/Rate | Amount |
|------|---|---|---------|--------|
| 03/21/11 | PP | Telephone conference with Officer Davis re responses to Interrogatories and declaration in support of Motion for Summary Judgment. | 0.50 $150.00/hr | $75.00 |
| | PP | Continue to draft City of LA's responses to Plaintiff's Request for Admissions. | 0.40 $150.00/hr | $60.00 |
| | PP | Correspondence to Officer Montes re meeting for discovery requests and declaration. | 0.20 $150.00/hr | $30.00 |
| | PP | Draft Officer Montes' responses to Plaintiff's Interrogatories. | 0.60 $150.00/hr | $90.00 |
| | PP | Correspondence to ██████ re declaration in support of Motion for Summary Judgment. | 0.10 $150.00/hr | $15.00 |
| | PP | Draft City of Los Angeles' responses to Plaintiff's Interrogatories. | 0.20 $150.00/hr | $30,00 |
| 03/22/11 | PP | Correspondence to ██████ Plaintiff. | 0.10 $150.00/hr | $15.00 |
| | KC | Prepare draft of Responses to Requests for Admissions for two officers defendants. | 0.50 $75.00/hr | $37.50 |
| 03/25/11 | RFR | Review and revise responses to request for production of documents, set one, issued by Plaintiffs. | 1.00 $185.00/hr | $185.00 |
| 03/28/11 | PP | Continue to draft Motion for Summary Judgment - civil rights section re qualified immunity. | 4.00 $150.00/hr | $600.00 |
| | PP | Continue to draft Motion for Summary Judgment - state claims section. | 1.00 $150.00/hr | $150.00 |
| | PP | Telephone conference with ██████ to discuss declaration for Motion for Summary Judgment . | 0.10 $150.00/hr | $15.00 |
| | PP | Revise City's responses to Request for Production of Documents. | 0.20 $150.00/hr | $30.00 |
| 03/29/11 | PP | Telephone conference with ██████ ██████ arrest of Plaintiff. | 0.30 $150.00/hr | $45.00 |
| | PP | Revise Motion for Summary Judgment. | 2.70 $150.00/hr | $405.00 |
| | PP | Draft Officer Montes' declaration in support of Motion for Summary Judgment. | 1.20 $150.00/hr | $180.00 |
| | PP | Draft separate statement in support of Motion for Summary Judgment. | 0.60 $150.00/hr | $90.00 |

**Dec. of Rodolfo Ruiz Exh A-B00034**

Los Angeles World Airport                                                        Page    4

| Date | Type | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/29/11 | RFR | Review and revise draft of memorandum in support of motion for summary judgment. | 0.90 $185.00/hr | $166.50 |
| 03/30/11 | PP | Travel to/from LAX for meeting with Officers Montes and Davis re declarations in support of Motion for Summary Judgment. | 2.50 $150.00/hr | $375.00 |
| | PP | Meeting with Defendants Officers Davis and Montes re declarations in support of Motion for Summary Judgment. | 1.50 $150.00/hr | $225.00 |
| | PP | Continue to Draft Separate Statement in support of Motion for Summary Judgment. | 2.60 $150.00/hr | $390.00 |
| 03/31/11 | PP | Revise Separate Statement in support of Motion for Summary Judgment. | 0.40 $150.00/hr | $60.00 |
| | PP | Draft Request for Judicial Notice. | 0.20 $150.00/hr | $30.00 |
| | RFR | Review and revise memorandum of points of authorities in support of motion for summary judgment. | 0.70 $185.00/hr | $129.50 |
| | RFR | Review and revise separate statement in support of motion for judgment. | 0.50 $185.00/hr | $92.50 |
| | RFR | Review and revise declaration of Officer Montes in support of motion for summary judgment. | 0.40 $185.00/hr | $74.00 |
| | **For professional services rendered** | | **50.20** | **$7,606.50** |

Additional Charges :

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/01/11 | PP | Mileage re: Mediation. | $24.48 |
| | PP | Parking re: mediation. | $30.00 |
| 03/03/11 | VR | Deposition of Masoud Showkatian, Vol. 1, Videotaped (L&K Video inv. No. 185666). | $762.50 |
| 03/07/11 | VR | Messenger service fee delivered to USDC (1 & Only Messenger Service). | $46.00 |
| 03/24/11 | VR | Deposition of Michelle Riebeling (L & K Video inv. No. 185824). | $817.00 |
| | VR | Original & one certified copy of deposition of: Michelle Riebeling (Ludwig Klein Reporters & Video inv. No. 185794). | $1,513.95 |
| 03/31/11 | VR | In-house copying for the Month of March 55 copies @ .10 per page). | $5.50 |
| | **Total additional charges** | | **$3,199.43** |

**Dec. of Rodolfo Ruiz Exh A-B00035**

Los Angeles World Airport

Page    5

|  |  | Amount |
|---|---|---|
| For professional services rendered | 50.20 | $10,805.93 |
| Total amount of this bill |  | $10,805.93 |
| **Balance due** |  | $15,786.38 |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rodolfo Ruiz | 3.90 | $185.00 | $721.50 |
| Paloma Peracchio | 45.50 | $150.00 | $6,825.00 |
| Kathryn Cobbin | 0.80 | $75.00 | $60.00 |

**Dec. of Rodolfo Ruiz Exh A-B00036**

# VANDERFORD & RUIZ, LLP

221 EAST WALNUT STREET
SUITE 106
PASADENA, CA 91101-1554

**Invoice submitted to:**
**Los Angeles World Airport**



**May 31, 2011**

*In Reference To:* Masoud Showkatian vs. The City of Los Angeles
LASC Case No.: BC439756

*Invoice #*

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/11 | PP | Correspondence to client re verification of responses to Plaintiff's Interrogatories. | 0.10 $150.00/hr | $15.00 |
| | PP | Draft Paloma Peracchio declaration in support of Motion for Summary Judgment. | 0.20 $150.00/hr | $30.00 |
| | PP | Draft proposed conclusions of fact and law for Motion for Summary Judgment. | 0.60 $150.00/hr | $90.00 |
| | PP | Draft proposed order re Motion for Summary Judgment. | 0.20 $150.00/hr | $30.00 |
| | KC | Begin to identify, locate and prepare exhibits cited in Separate Statement of Motion for Summary Judgment'. | 0.70 $75.00/hr | $52.50 |
| | PP | Revise separate statement in support of Motion for Summary Judgment . | 1.10 $150.00/hr | $165.00 |
| 04/04/11 | KC | Finish identifying, locating and preparing exhibits cited in Separate Statement of Motion for Summary Judgment'. | 0.80 $75.00/hr | $60.00 |
| | PP | Revise and finalize Motion for Summary Judgment, separate statement, and declarations in support thereof. | 1.00 $150.00/hr | $150.00 |
| 04/05/11 | PP | Telephone conference with ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ on responses to Interrogatories. | 0.10 $150.00/hr | $15.00 |

**Dec. of Rodolfo Ruiz Exh A-B00037**

Los Angeles World Airport                                                          Page    2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/05/11 | PP | Telephone conference with ▓▓▓▓▓▓ to Interrogatories. | 0.10 $150.00/hr | $15.00 |
| 04/06/11 | PP | Correspondence to client re signature for responses to interrogatories. | 0.10 $150.00/hr | $15.00 |
| | PP | Finalize discovery responses - Interrogatories, Request for Admissions, Request for Production of Documents from City, Montes and Davis. | 0.50 $150.00/hr | $75.00 |
| | PP | Telephone conference with ▓▓▓▓▓▓ Interrogatories. | 0.10 $150.00/hr | $15.00 |
| 04/15/11 | PP | Correspondence to client re status of case. | 0.10 $150.00/hr | $15.00 |
| 04/18/11 | PP | Correspondence to Court clerk re late opposition filed by Plaintiff. | 0.10 $150.00/hr | $15.00 |
| | PP | Draft reply Motion for Summary Judgment - qualified immunity/arrest section. | 2.80 $150.00/hr | $420.00 |
| | PP | Review/analyze Plaintiff's opposition to Motion for Summary Judgment. | 1.20 $150.00/hr | $180.00 |
| 04/19/11 | PP | Draft objections to Plaintiff's opposition to Motion for Summary Judgment and request for sanctions. | 2.00 $150.00/hr | $300.00 |
| | PP | Draft separate statement in support of reply to Motion for Summary Judgment. | 1.60 $150.00/hr | $240.00 |
| | RFR | Review and revise objection to late opposition papers filed by Plaintiff to defense Motion for Summary Judgment. | 0.20 $185.00/hr | $37.00 |
| 04/20/11 | PP | Draft Reply Brief for Summary Judgment - Officer Montes immunity & City immunity. | 3.90 $150.00/hr | $585.00 |
| | PP | Continue to draft reply separate statement. | 3.90 $150.00/hr | $585.00 |
| | KC | Prepare draft of Objections to Plaintiff's Declaration to Opposition to Motion for Summary Judgment. | 2.20 $75.00/hr | $165.00 |
| 04/21/11 | PP | Draft objections to Plaintiff's evidence in support of opposition to Motion for Summary Judgment. | 3.40 $150.00/hr | $510.00 |
| | KC | Finish preparing draft of Objections to Plaintiff's Declaration to Opposition to Motion for Summary Judgment. | 0.40 $75.00/hr | $30.00 |
| 04/22/11 | PP | Draft Reply Brief for Summary Judgment - conversion and false imprisonment sections. | 3.20 $150.00/hr | $480.00 |

**Dec. of Rodolfo Ruiz Exh A-B00038**

Los Angeles World Airport

Page    3

| Date | | Description | Hrs/Rate | Amount |
|------|------|------|------|------|
| 04/22/11 | PP | Continue to draft reply separate statement. | 0.50 $150.00/hr | $75.00 |
| | PP | Draft declaration in support of Motion for Summary Judgment reply. | 0.10 $150.00/hr | $15.00 |
| | KC | Prepare deposition excepts cited as exhibit to Reply to Opposition to Motion for Summary Judgment. | 1.40 $75.00/hr | $105.00 |
| | RFR | Review and revise reply memorandum in support of motion for summary judgment. | 1.00 $185.00/hr | $185.00 |
| | RFR | Review and revise reply separate statement in support of motion for summary judgment. | 0.60 $185.00/hr | $111.00 |
| | RFR | Review and revise objections to declaration and exhibits submitted by Plaintiff in opposition to motion for summary judgment. | 0.40 $185.00/hr | $74.00 |
| 04/26/11 | PP | Correspondence to court clerk re Motion for Summary Judgment hearing. | 0.10 $150.00/hr | $15.00 |

| | **For professional services rendered** | **34.70** | **$4,869.50** |
|------|------|------|------|

Additional Charges :

| 04/20/11 | VR | Messenger service fee delivered to USDC (1 & Only Messenger Service). | $41.00 |
|------|------|------|------|
| 04/30/11 | VR | In-house copying for the Month of April 55 copies @ .10 per page). | $5.50 |

| | **Total additional charges** | | **$46.50** |
|------|------|------|------|

| | **For professional services rendered** | **34.70** | **$4,916.00** |
|------|------|------|------|

Accounts receivable transactions

5/10/2011 Payment to Vanderford & Ruiz, LLP ██████████ attorneys fees and costs.

| **Total payments and adjustments** | **($4,980.45)** |
|------|------|
| **Total amount of this bill** | **$4,916.00** |
| **Balance due** | **$15,721.93** |

**Dec. of Rodolfo Ruiz Exh A-B00039**

Los Angeles World Airport

Page    4

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rodolfo Ruiz | 2.20 | $185.00 | $407.00 |
| Paloma Peracchio | 27.00 | $150.00 | $4,050.00 |
| Kathryn Cobbin | 5.50 | $75.00 | $412.50 |

(626) 405-8800

**Dec. of Rodolfo Ruiz Exh A-B00040**

Los Angeles World Airport

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2011 | PP | Telephone conference with ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓<br>Telephone conference with ▓▓▓▓▓▓▓▓ | 0.20<br>$150.00/hr | $30.00 |
| | KC | A110 Manage data/files<br>Organize and assemble notebook with documents needed for hearing re Motion for Summary Judgment. | 0.50<br>$75.00/hr | $37.50 |
| 5/4/2011 | RFR | Preparation for<br>Preparation for summary judgment hearing next morning. | 1.40<br>$185.00/hr | $259.00 |
| 5/5/2011 | RFR | Attend<br>Attend the hearing on the motion for summary judgment. | 2.10<br>$185.00/hr | $388.50 |
| | RFR | Travel<br>Travel to/from motion for summary judgment hearing. | 1.00<br>$185.00/hr | $185.00 |
| | PP | Travel<br>Travel to/from hearing on motion for summary judgment. | 1.00<br>$150.00/hr | $150.00 |
| | PP | Attend<br>Attend the hearing on our motion for summary judgment. | 2.00<br>$150.00/hr | $300.00 |
| | PP | Correspondence<br>Correspondence to Plaintiff's counsel re availability to meet and confer on pretrial issues. | 0.20<br>$150.00/hr | $30.00 |
| | PP | Correspondence<br>Correspondence to client re results of Motion for Summary Judgment hearing. | 0.30<br>$150.00/hr | $45.00 |
| | PP | Preparation for trial<br>Preparation for Trial - gather documents and witness lists, cases in preparation for meet and confer with Plaintiff's counsel in advance of filing pretrial conference order. | 2.00<br>$150.00/hr | $300.00 |
| | PP | A103 Draft/revise<br>Draft order on Motion for Summary Judgment. | 0.50<br>$150.00/hr | $75.00 |

**Dec. of Rodolfo Ruiz Exh A-B00041**

Los Angeles World Airport

Page    31

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/5/2011 | PP | A103 Draft/revise<br>Draft memo of contentions of law and fact - trial preparation. | 0.30<br>$150.00/hr | $45.00 |
| 5/6/2011 | PP | A103 Draft/revise<br>Draft joint witness list and testimony summaries for trial preparation. | 2.40<br>$150.00/hr | $360.00 |
| | PP | Telephone conference with<br>Telephone conference with Plaintiff's counsel re meet and confer next week and Motions in Limine. | 0.20<br>$150.00/hr | $30.00 |
| | PP | Correspondence<br>Correspondence to Plaintiff's counsel re meet and confer for trial preparation - potential dates. | 0.10<br>$150.00/hr | $15.00 |
| | PP | Correspondence<br>Correspondence to ▮▮▮▮▮▮▮▮▮▮ trial preparation. | 0.10<br>$150.00/hr | $15.00 |
| 5/9/2011 | PP | A103 Draft/revise<br>Draft letter to Plaintiff's counsel confirming pretrial meet and confer. | 0.20<br>$150.00/hr | $30.00 |
| | PP | Meeting<br>Meeting with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.40<br>$150.00/hr | $60.00 |
| | PP | Receipt & Review<br>Receipt and review voicemail from Plaintiff's counsel re introducing evidence of past citations. | 0.10<br>$150.00/hr | $15.00 |
| | PP | A103 Draft/revise<br>Draft proposed judgment in favor of the City of Los Angeles. | 0.50<br>$150.00/hr | $75.00 |
| 5/10/2011 | PP | Telephone conference with<br>Telephone conference with Plaintiff's counsel re Motion in Limine re past criminal court records. | 0.10<br>$150.00/hr | $15.00 |
| | PP | Telephone conference with<br>Telephone conference with ▮▮▮▮▮▮▮▮▮ | 0.50<br>$150.00/hr | $75.00 |

**Dec. of Rodolfo Ruiz Exh A-B00042**

Los Angeles World Airport

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/10/2011 | PP | Preparation for trial<br>Preparation for Trial - witness contact information update and availability update. | 0.40<br>$150.00/hr | $60.00 |
| | PP | Correpondence<br>Correspondence to counsel re meet and confer for pretrial preparation. | 0.10<br>$150.00/hr | $15.00 |
| | PP | A103 Draft/revise<br>Continue to draft witness list for trial. | 0.20<br>$150.00/hr | $30.00 |
| | PP | A103 Draft/revise<br>Draft Motion in Limine to exclude trip ticket introduced conflicting with deposition. | 1.40<br>$150.00/hr | $210.00 |
| | PP | Revise<br>Revise order on Motion for Summary Judgment  and proposed judgment for the City of LA. | 0.20<br>$150.00/hr | $30.00 |
| | PP | A103 Draft/revise<br>Draft joint exhibit list - trial preparation. | 1.80<br>$150.00/hr | $270.00 |
| 5/11/2011 | PP | Receipt & Review<br>Receipt and review Plaintiff's Motion in Limine to exclude prior arrests and detentions. | 0.50<br>$150.00/hr | $75.00 |
| 5/13/2011 | PP | Telephone conference with<br>Telephone conference with Plaintiff's counsel re meet and confer pretrial. | 0.20<br>$150.00/hr | $30.00 |
| 5/16/2011 | PP | Correspondence<br>Correspondence to Plaintiff's counsel re Motion in Limine meet and confer. | 0.10<br>$150.00/hr | $15.00 |
| | PP | A103 Draft/revise<br>Draft Motion in Limine re liability insurance excluded. | 0.10<br>$150.00/hr | $15.00 |
| 5/17/2011 | PP | A103 Draft/revise<br>Draft Motion in Limine to exclude evidence of liability insurance. | 0.80<br>$150.00/hr | $120.00 |

**Dec. of Rodolfo Ruiz Exh A-B00043**

Los Angeles World Airport

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/17/2011 | PP | Telephone conference with<br>Telephone conference with Plaintiff's counsel - pretrial meet and confer. | 1.70<br>$150.00/hr | $255.00 |
| 5/18/2011 | PP | A103 Draft/revise<br>Draft opposition to Plaintiff's Motion in Limine to exclude past criminal cases. | 4.70<br>$150.00/hr | $705.00 |
| | PP | A103 Draft/revise<br>Draft correspondence to Plaintiff's counsel re potential for settlement and intent to seek attorneys fees. | 0.90<br>$150.00/hr | $135.00 |
| 5/19/2011 | PP | Revise<br>Revise correspondence to Plaintiff re settlement and motion for attorneys fees. | 0.10<br>$150.00/hr | $15.00 |
| | PP | Receipt & Review<br>Receipt and review Plaintiff's proposed trial exhibits. | 1.00<br>$150.00/hr | $150.00 |
| | PP | A103 Draft/revise<br>Draft joint exhibit list incorporating Plaintiff's documents. | 0.60<br>$150.00/hr | $90.00 |
| | PP | A103 Draft/revise<br>Draft joint witness list incorporating Plaintiff's witnesses. | 1.20<br>$150.00/hr | $180.00 |
| | PP | A103 Draft/revise<br>Draft memorandum of contentions of fact and law pursuant to local rule 16-4. | 3.20<br>$150.00/hr | $480.00 |
| 5/20/2011 | RFR | Review and revise<br>Review and revise joint exhibit and joint witness lists for trial. | 0.40<br>$185.00/hr | $74.00 |
| | PP | Revise<br>Revise opposition to Plaintiff's Motion in Limine. | 2.80<br>$150.00/hr | $420.00 |
| | PP | Revise<br>Revise joint witness and exhibit lists for trial. | 0.30<br>$150.00/hr | $45.00 |

**Dec. of Rodolfo Ruiz Exh A-B00044**

Los Angeles World Airport                                           Page    34

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/23/2011 | RFR | Review and revise<br>Review and revise memorandum of contentions of fact and law for the Court. | 0.50<br>$185.00/hr | $92.50 |
| | PP | Revise<br>Revise memo of contentions of law and fact. | 0.50<br>$150.00/hr | $75.00 |
| | PP | Revise<br>Revise Joint Witness List - incorporate Plaintiff's revisions. | 1.00<br>$150.00/hr | $150.00 |
| | PP | Receipt & Review<br>Receipt and review Plaintiff's memo of contentions of fact and law. | 0.50<br>$150.00/hr | $75.00 |
| 5/24/2011 | PP | A103 Draft/revise<br>Draft jury instructions. | 0.60<br>$150.00/hr | $90.00 |
| | PP | Preparation for trial<br>Preparation for Trial - calendaring and document review in preparation for Pretrial Conference and jury instructions. | 0.50<br>$150.00/hr | $75.00 |
| | PP | Telephone conference with<br>Telephone conference with Officer Montes re trial preparation. | 0.10<br>$150.00/hr | $15.00 |
| | PP | Telephone conference with<br>Telephone conference with ▇▇▇▇▇▇▇▇ | 0.10<br>$150.00/hr | $15.00 |
| | PP | Telephone conference with<br>Telephone conference with ▇▇▇▇▇▇▇<br>violations. | 0.50<br>$150.00/hr | $75.00 |
| 5/26/2011 | PP | A103 Draft/revise<br>Draft motion to tax costs. | 0.30<br>$150.00/hr | $45.00 |
| | PP | A103 Draft/revise<br>Draft motion for attorneys fees under 42 USC 1988 as prevailing party. | 4.00<br>$150.00/hr | $600.00 |
| 5/27/2011 | PP | Correspondence<br>Correspondence to Plaintiff's counsel re pretrial conference order and exhibit stipulation. | 0.20<br>$150.00/hr | $30.00 |

**Dec. of Rodolfo Ruiz Exh A-B00045**

Los Angeles World Airport

Page    35

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/27/2011 | PP | Correpondence<br>Correspondence to Plaintiff's counsel re stipulation to continue trial. | 0.10<br>$150.00/hr | $15.00 |
| | PP | Telephone conference with<br>Telephone conference with Plaintiff's counsel re stipulation to continue trial. | 0.10<br>$150.00/hr | $15.00 |
| | PP | Correpondence<br>Correspondence to court clerk re stipulation to continue trial as required by Local Rules. | 0.10<br>$150.00/hr | $15.00 |
| | PP | A103 Draft/revise<br>Draft stipulation to continue trial. | 0.60<br>$150.00/hr | $90.00 |
| 5/31/2011 | PP | A103 Draft/revise<br>Continue to Draft motion for attorneys fees. | 3.00<br>$150.00/hr | $450.00 |
| | PP | A103 Draft/revise<br>Draft Motion for Attorneys fees - 'lodestar' calculation of fees section. | 2.70<br>$150.00/hr | $405.00 |
| | PP | Telephone conference with<br>Telephone conference with Plaintiff's counsel re finalizing stipulation to continue trial. | 0.10<br>$150.00/hr | $15.00 |
| | PP | Finalize<br>Finalize stipulation and proposed order for continuance of trial and final pretrial conference. | 0.20<br>$150.00/hr | $30.00 |
| | PP | Correpondence<br>Correspondence to court clerk re necessity for ex parte application with stipulation to continue trial. | 0.10<br>$150.00/hr | $15.00 |
| | PP | A103 Draft/revise<br>Draft ex parte application to continue trial based on stipulation. | 0.20<br>$150.00/hr | $30.00 |

**For professional services rendered**                                  **$43,347.00**

**Dec. of Rodolfo Ruiz Exh A-B00046**

# EXHIBIT "B"

Dec. of Rodolfo Ruiz Exh A-B00047

Showkatian v. City of Los Angeles, et al.
Case No. CV10-5566 SJO (AJWx)
Fees Related to Motion for Attorneys' Fees

Actual fees related to motion for attorneys' fees in May 2011(*supporting documentation attached hereto*):

| Fees for Month of: | Billed by: | Hours billed: | Fees: | Total: |
|---|---|---|---|---|
| May 2011 | PP | 9.70 | $1,455.00 | |
| *Subtotal* | | 9.70 | | **$1,455.00** |

Estimated fees related to motion for attorneys' fees in June 2011:

| Activity: | Billed by: | Estimated Hours: | Estimated Fees: | Estimated Total: |
|---|---|---|---|---|
| Draft Motion, prepare supporting documentation and declarations | PP | 5.0 | $750.00 | |
| Revise Motion, supporting documentation and declarations | RFR | 2.0 | $370.00 | |
| Review and analyze Plaintiff's opposition to Motion | PP | 1.0 | $150.00 | |
| Draft Reply to Plaintiff's Opposition | PP | 5.0 | $750.00 | |
| Revise Reply to Plaintiff's Opposition | RFR | 2.0 | $370.00 | |
| Travel to and attend hearing on Motion | RFR | 3.0 | $555.00 | |
| *Subtotal* | | 18.0 | | **$2,945.00** |
| | | | | |
| **ESTIMATED TOTAL FOR JUNE 2011 FEES** | | | | **$4,400.00** |

**Dec. of Rodolfo Ruiz Exh A-B00048**

Los Angeles World Airport

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/27/2011 | PP | Correpondence<br>Correspondence to Plaintiff's counsel re stipulation to continue trial. | 0.10<br>$150.00/hr | $15.00 |
|  | PP | Telephone conference with<br>Telephone conference with Plaintiff's counsel re stipulation to continue trial. | 0.10<br>$150.00/hr | $15.00 |
|  | PP | Correpondence<br>Correspondence to court clerk re stipulation to continue trial as required by Local Rules. | 0.10<br>$150.00/hr | $15.00 |
|  | PP | A103 Draft/revise<br>Draft stipulation to continue trial. | 0.60<br>$150.00/hr | $90.00 |
| 5/31/2011 | PP | A103 Draft/revise<br>Continue to Draft motion for attorneys fees. | 3.00<br>$150.00/hr | $450.00 |
|  | PP | A103 Draft/revise<br>Draft Motion for Attorneys fees - 'lodestar' calculation of fees section. | 2.70<br>$150.00/hr | $405.00 |
|  | PP | Telephone conference with<br>Telephone conference with Plaintiff's counsel re finalizing stipulation to continue trial. | 0.10<br>$150.00/hr | $15.00 |
|  | PP | Finalize<br>Finalize stipulation and proposed order for continuance of trial and final pretrial conference. | 0.20<br>$150.00/hr | $30.00 |
|  | PP | Correpondence<br>Correspondence to court clerk re necessity for ex parte application with stipulation to continue trial. | 0.10<br>$150.00/hr | $15.00 |
|  | PP | A103 Draft/revise<br>Draft ex parte application to continue trial based on stipulation. | 0.20<br>$150.00/hr | $30.00 |

**For professional services rendered**                                             **$43,347.00**

Los Angeles World Airport                                                                      Page     34

|          |     |                                                                                 | Hrs/Rate          | Amount   |
|----------|-----|---------------------------------------------------------------------------------|-------------------|----------|
| 5/23/2011 | RFR | Review and revise<br>Review and revise memorandum of contentions of fact and law for the Court. | 0.50<br>$185.00/hr | $92.50  |
|          | PP  | Revise<br>Revise memo of contentions of law and fact.                           | 0.50<br>$150.00/hr | $75.00  |
|          | PP  | Revise<br>Revise Joint Witness List - incorporate Plaintiff's revisions.        | 1.00<br>$150.00/hr | $150.00 |
|          | PP  | Receipt & Review<br>Receipt and review Plaintiff's memo of contentions of fact and law. | 0.50<br>$150.00/hr | $75.00  |
| 5/24/2011 | PP  | A103 Draft/revise<br>Draft jury instructions.                                   | 0.60<br>$150.00/hr | $90.00  |
|          | PP  | Preparation for trial<br>Preparation for Trial - calendaring and document review in preparation for Pretrial Conference and jury instructions. | 0.50<br>$150.00/hr | $75.00  |
|          | PP  | Telephone conference with<br>Telephone conference with ████████ re trial preparation. | 0.10<br>$150.00/hr | $15.00  |
|          | PP  | Telephone conference with<br>Telephone conference with ████████████ re PUC person. | 0.10<br>$150.00/hr | $15.00  |
|          | PP  | Telephone conference with<br>Telephone conference with ████████████ re PUC violations. | 0.50<br>$150.00/hr | $75.00  |
| 5/26/2011 | PP  | A103 Draft/revise<br>Draft motion to tax costs.                                 | 0.30<br>$150.00/hr | $45.00  |
|          | PP  | A103 Draft/revise<br>Draft motion for attorneys fees under 42 USC 1988 as prevailing party. | 4.00<br>$150.00/hr | $600.00 |
| 5/27/2011 | PP  | Correpondence<br>Correspondence to Plaintiff's counsel re pretrial conference order and exhibit stipulation. | 0.20<br>$150.00/hr | $30.00  |

**Dec. of Rodolfo Ruiz Exh A-B00050**